In Re the Marriage of CINDY LUELLA McNEFF, Petitioner and Respondent, v. TIMOTHY RAY McNEFF, Respondent and Appellant.

No. 83-08.
Submitted on Briefs Sept. 2, 1983.
Decided Dec. 22, 1983.
673 P.2d 473.

Donald L. Shaffer, Libby, for respondent and appellant.
Sverdrup & Spencer, Scott B. Spencer, Libby, for petitioner and respondent.

MR. JUSTICE HARRISON delivered the opinion of the Court.

This appeal is taken from a judgment modifying the support provisions of a 1980 decree dissolving the marriage of the parties. Appellant objects to the District Court raising the amount owed for support of the minor children of which respondent has custody.

Cindy Luella McNeff (hereinafter Mother) and Timothy Ray McNeff (hereinafter Father) were married on June 22, 1972, in Laramie, Wyoming. Two children were born of this marriage; Trevor Ray McNeff, now 10 years of age, and Camron Zack McNeff, now 4 years of age. The marriage was dissolved on July 28, 1980. Pursuant to the decree of dissolution, Mother was granted custody of the children and Father was given specific visitation rights. Mother did not have visitation rights during two months in the summer. Father was ordered to pay all debts of the marriage, all medical expenses of the children and $100 per child to Mother for their support. The total debt incurred during the course of the marriage was over $32,000.

Two years later on July 29, 1982, Mother petitioned the District Court for modification of visitation rights and support payments. After a hearing held before Judge Robert M. Holter, judgment was entered granting the relief requested. The visitation rights of Mother during the summer were provided for. Father's support obligation was raised from $100 per month per child to $175 per month, but Father was relieved from the obligation for the two months he has custody. From that judgment this appeal is taken.

The sole issue raised by Father is whether the facts of the case show a change of circumstances so substantial and continuing as to make the amount of support payments set forth in the 1980 decree of dissolution unconscionable and allow the District Court to modify those terms.

Father properly sets forth the threshold which must be met. In absence of a written agreement, a modification of the child support terms in a decree of dissolution may only be ordered, "[U]pon a showing of changed circumstances so substantial and continuing as to make the terms unconscionable." Section 40-4-208(2)(b)(i), MCA. As there was no written agreement between the parties, we submit the facts to this statutory test.

The facts of the case are relatively uncontested. Father must show that those facts clearly preponderate against the District Court's ruling to gain reversal. *Reynolds v. Reynolds* (Mont. 1983), [203 Mont. 97,] 660 P.2d 90, 40 St.Rep. 321. That preponderance of evidence is necessary to overcome the presumption that the judgment of the District Court is correct. *Jensen v. Jensen* (Mont. 1979), 182 Mont. 472, 597 P.2d 733. In addition, this Court views all the evidence in a light most favorable to the prevailing party. *Nicolai v. Nicolai* (Mont. 1981), 631 P.2d 300, 38 St.Rep. 1100.

The testimony elicited at the District Court hearing showed that Mother had been employed when the decree of dissolution was entered, but was unemployed when she filed the petition for modification. At the date of the hearing she

was temporarily employed, but her job was to terminate in approximately two months. Mother's new husband was providing most of the support for the children, as well as making support payments of his own. She testified that even with help from her new husband's income, the $100 per month payments for each child is insufficient to properly care for the children. And as she stated during the hearing, "[I]t costs a lot [more] to buy a bag of groceries now than it did two years ago."

Father testified that his net pay was between $1100 and $1200 per month. Under the terms of the decree he was liable for all debts of the marriage; that amount originally was over $32,000 and in the two years since the dissolution was granted it had been reduced by over $11,000. Included in this debt were payments for medical bills for the children, a house trailer in which he now resides, and a pickup which Mother was given in the decree. Father testified that the low support payments set forth in the decree were in exchange for his assuming all the debts of the marriage. He further testified that he owes approximately $5,000 more to his parents which should be included in the marital debt. Father has not remarried.

This Court has refused to define the term unconscionable as it is used in Section 40-4-208, MCA. *Green v. Green* (1978), 176 Mont. 532, 579 P.2d 1235. Its interpretation must be made on a case by case basis after scrutinizing the underlying facts. *Green*, 176 Mont. at 539, 579 P.2d at 1238-1939. However, that interpretation must begin with an objective standard. That standard is found in the basic purpose behind support payment and how that purpose is to be achieved. The purpose of ordering child support payments is to "[M]ake reasonable provision(s) for spouse and minor children during and after litigation . . ." Section 40-4-101(4), MCA. "Child support must reflect a balance among the needs of the parties involved and the ability of the parents to pay." *Rome v. Rome* (Mont. 1981), 621 P.2d 1090 at 1092, 38 St.Rep. 50 at 52. Thus the determination

of what is unconscionable is made by reference to the relative position of the parties, and how close to this balance the present arrangement is.

■ The District Court found on the facts presented that the existing arrangement was unconscionable and we agree. As the presiding judge noted, it is very difficult to support a child on $100 per month. It became considerably more difficult when Mother lost her job. It appears from the transcript that the judge did not feel the proper balance had been struck in the original decree, and when Mother lost her job the balance shifted heavily toward unconscionability. Father contends that Mother simply losing her job is an insufficient change in circumstances to allow modification under the statute. However, again this change must be analyzed in light of the prevailing facts. Here neither party is bathed in riches, and when the already small amount available for the children's support is reduced by even the slightest amount, it has great impact. The District Court was entirely justified in finding that the changed circumstances made the amount of support payments unconscionable, and Father has failed to persuade us otherwise.

We find that a preponderance of the evidence supports the District Court's ruling and so hold.

Affirmed.

MR. CHIEF JUSTICE HASWELL and MR. JUSTICES WEBER, MORRISON and SHEA concur.